**Henry MANJARRES, Plaintiff–Appellant,**

v.

**OREGON DEPARTMENT OF TRANSPORTATION, an agency of the State of Oregon, Defendant–Appellee.**

No. 09–35633.

United States Court of Appeals, Ninth Circuit.

Submitted June 29, 2010.*

Filed July 20, 2010.

Haley Elizabeth Percell, Kevin T. Lafky, Lafky & Lafky, Salem, OR, for Plaintiff–Appellant.

Cecil Reniche–Smith, Assistant Attorney General, AGOR–Office of the Oregon Attorney General, Salem, OR, for Defendant–Appellee.

Before: ALARCÓN, LEAVY, and GRABER, Circuit Judges.

MEMORANDUM **

Henry Manjarres appeals from the district court's summary judgment for the

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Oregon Department of Transportation (DOT) in his employment discrimination and retaliation action under Title VII and 42 U.S.C. § 1981. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *see FTC v. Stefanchik*, 559 F.3d 924, 927 (9th Cir.2009), and may affirm on any basis supported by the record, *see Video Software Dealers Ass'n v. Schwarzenegger*, 556 F.3d 950, 956 (9th Cir.2009). We affirm.

The district court properly granted summary judgment because, under Oregon claim preclusion law, Manjarres's federal action is barred by the adverse judgment in his prior state court action against the Oregon DOT. *See Holcombe v. Hosmer*, 477 F.3d 1094, 1097 (9th Cir.2007) (federal courts must apply state claim preclusion law to state court judgments); *see also Rennie v. Freeway Transp.*, 294 Or. 319, 656 P.2d 919, 921 (1982) (an action is precluded if based on the same factual transaction as a prior suit, seeks additional or alternative remedies to those sought earlier, and raises claims that could have been joined in the first action).

We need not reach the parties' remaining arguments.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.